# Exhibit G

Consolidated Cash Flow Estimates

Page 1 of 24

| | Version 2011 - Exit | 1<br>7/1/2011 | 2<br>8/1/2011 | 3<br>9/1/2011 | 4<br>10/1/2011 | 5<br>11/1/2011 | 6<br>12/1/2011 |
|---|---|---|---|---|---|---|---|

### CASH BALANCES

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Beginning Cash Balance** | 2,655,735.30 | 2,576,752.97 | 2,501,688.56 | 2,429,444.76 | 1,754,098.66 | 1,683,309.68 |

### OPERATING CASH IN FLOWS

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Cash receipts - Owned/Foreclosed Accounts | 1,839,000.00 | 1,810,000.00 | 1,786,000.00 | 1,792,000.00 | 1,754,000.00 | 1,735,000.00 |
| Cash receipts - Financed Accounts | 1,276,000.00 | 1,280,000.00 | 1,284,000.00 | 1,288,000.00 | 1,291,000.00 | 1,295,000.00 |
| **TOTAL CASH IN FLOWS** | 3,115,000.00 | 3,090,000.00 | 3,070,000.00 | 3,080,000.00 | 3,045,000.00 | 3,030,000.00 |
| **TOTAL CASH AVAILABLE** | 5,770,735.30 | 5,666,752.97 | 5,571,688.56 | 5,509,444.76 | 4,799,098.66 | 4,713,309.68 |

### OPERATING CASH OUT FLOWS

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Account Refunds | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Audit Expense | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Bank Charges | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Billing Outsourcing Expense | 4,600.00 | 4,600.00 | 4,600.00 | 4,600.00 | 4,500.00 | 4,500.00 |
| Collection Expense | 8,000.00 | 8,000.00 | 8,000.00 | 7,000.00 | 7,000.00 | 7,000.00 |
| Consulting Fees | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Credit Bureau Inquiries | 1,900.00 | 1,900.00 | 1,900.00 | 2,000.00 | 1,900.00 | 1,925.00 |
| Data Processing Expense | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Dues and Subscriptions | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Employer 401(K) match | 6,300.00 | 6,300.00 | 5,800.00 | 5,800.00 | 5,800.00 | 5,800.00 |
| Equipment Maintenance and Replacement | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Equipment Rental/Lease | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Field Expense | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Income Tax Payment Estimated | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Insurance Expense - Group Medical/Dental | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 |
| Insurance Expense - Workmens Compensation | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Expense - Other | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Legal Expense | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 |
| Legal (Collection) | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Office Expense | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Messenger Expenses | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Vending | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Electricity | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Payroll Admin. Expenses (ADP) | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Processing Fees | 59,000.00 | 59,000.00 | 58,000.00 | 58,000.00 | 55,000.00 | 55,000.00 |
| Postage / Freight / Shipping (inc CGI, APS, MS & Purchase Power) | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 |
| Rent | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 |
| Salaries | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 |
| Seminars & Education | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Supplies | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Taxes - Employer Payroll | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 |
| Telephone Expense | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| UCC Filings | 14,000.00 | 14,000.00 | 14,000.00 | 14,000.00 | 14,000.00 | 14,000.00 |
| Sales Expense | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| **TOTAL MONTHLY OPERATING OUT FLOWS** | 560,600.00 | 560,600.00 | 559,100.00 | 558,200.00 | 555,000.00 | 555,025.00 |

### PLAN OF REORGANIZATION PAYMENTS

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Payments - Administrative Class | | | | | | |
| Selden Fox, Ltd. (Accountants) | | | | 100,000.00 | | |
| Amherst Partners, LLC (Consultants) | | | | 75,000.00 | | |
| Burke Warren et al (Special Counsel) | | | | 50,000.00 | | |
| Crane Heyman et al (Counsel) | | | | 150,000.00 | | |
| Payments - IRS (Priority Claim) | | | | 34,500.00 | | |
| Payments - Plan Confirmation Expert Witness(es) | | | | 50,000.00 | | |
| Payments - Monthly Interest | $  120,898.82 | $  119,198.48 | $  117,522.05 | $  115,869.20 | $  114,239.59 | $  112,632.91 |
| Payments - Banks - Mandatory Principal | $  370,983.51 | $  365,765.94 | $  360,621.75 | $  355,549.90 | $  350,549.39 | $  345,619.20 |
| Payments - Banks - Voluntary (Estimated) | $  - | $  - | $  - | $  - | $  - | $  - |
| Payments - Noteholder Class | | | | 100,000.00 | | |
| Payments - Unsecured Creditor Class | | | | 60,000.00 | | |
| Payments - Convenience Class | | | | 13,227.00 | | |
| **TOTAL MONTHLY OUT FLOWS** | 1,052,482.33 | 1,045,564.41 | 1,037,243.79 | 1,662,346.10 | 1,019,788.98 | 1,013,277.11 |
| ***APPROX MONTHLY EXCESS CASH INTEREST INC*** | 4,718,252.97 | 4,621,188.56 | 4,534,444.76 | 3,847,098.66 | 3,779,309.68 | 3,700,032.57 |

### NEW ORIGINATIONS OUT FLOW

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| PCS Financial Dealers - New Originations including Reloans | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 |
| Prime Acceptance Dealers | 941,500.00 | 919,500.00 | 905,000.00 | 893,000.00 | 896,000.00 | 877,000.00 |
| **ENDING CASH** | 2,576,752.97 | 2,501,688.56 | 2,429,444.76 | 1,754,098.66 | 1,683,309.68 | 1,623,032.57 |


EXHIBIT
G
tabbies

Consolidated Cash Flow Estimates

| | Version 2011 - Exit | 7<br>1/1/2012 | 8<br>2/1/2012 | 9<br>3/1/2012 | 10<br>4/1/2012 | 11<br>5/1/2012 | 12<br>6/1/2012 |
|---|---|---|---|---|---|---|---|

### CASH BALANCES

**Beginning Cash Balance** — 1,623,032.57 | 1,599,725.39 | 1,638,522.50 | 1,660,684.54 | 1,424,073.39 | 1,379,602.18

### OPERATING CASH IN FLOWS

| | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|
| Cash receipts - Owned/Foreclosed Accounts | 1,752,000.00 | 1,814,000.00 | 1,816,000.00 | 1,708,000.00 | 1,675,000.00 | 1,662,000.00 |
| Cash receipts - Financed Accounts | 1,298,000.00 | 1,301,000.00 | 1,304,000.00 | 1,307,000.00 | 1,310,000.00 | 1,313,000.00 |
| **TOTAL CASH IN FLOWS** | 3,050,000.00 | 3,115,000.00 | 3,120,000.00 | 3,015,000.00 | 2,985,000.00 | 2,975,000.00 |
| **TOTAL CASH AVAILABLE** | 4,673,032.57 | 4,714,725.39 | 4,758,522.50 | 4,675,684.54 | 4,409,073.39 | 4,354,602.18 |

### OPERATING CASH OUT FLOWS

| | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|
| Account Refunds | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Audit Expense | 10,000.00 | 10,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Bank Charges | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Billing Outsourcing Expense | 4,500.00 | 4,625.00 | 4,550.00 | 4,500.00 | 4,450.00 | 4,500.00 |
| Collection Expense | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 | 7,000.00 |
| Consulting Fees | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Credit Bureau Inquiries | 1,900.00 | 2,025.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,100.00 |
| Data Processing Expense | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Dues and Subscriptions | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Employer 401(K) match | 5,800.00 | 5,800.00 | 5,800.00 | 5,800.00 | 5,800.00 | 5,800.00 |
| Equipment Maintenance and Replacement | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Equipment Rental/Lease | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Field Expense | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Income Tax Payment Estimated | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Insurance Expense - Group Medical/Dental | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 |
| Insurance Expense - Workmens Compensation | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Expense - Other | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Legal Expense | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 |
| Legal (Collection) | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Office Expense | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Messenger Expenses | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Vending | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Electricity | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Payroll Admin. Expenses (ADP) | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Processing Fees | 54,000.00 | 56,000.00 | 55,000.00 | 54,000.00 | 52,000.00 | 54,000.00 |
| Postage / Freight / Shipping (inc CGI, APS, MS & Purchase Power) | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 |
| Rent | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 |
| Salaries | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 |
| Seminars & Education | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Supplies | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Taxes - Employer Payroll | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 |
| Telephone Expense | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| UCC Filings | 14,000.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 |
| Sales Expense | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| **TOTAL MONTHLY OPERATING OUT FLOWS** | 554,000.00 | 554,750.00 | 551,650.00 | 550,600.00 | 548,550.00 | 550,700.00 |

### PLAN OF REORGANIZATION PAYMENTS

| | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|
| Payments - Administrative Class | | | | | | |
| Selden Fox, Ltd. (Accountants) | | | | | | |
| Amherst Partners, LLC (Consultants) | | | | | | |
| Burke Warren et al (Special Counsel) | | | | | | |
| Crane Heyman et al (Counsel) | | | | | | |
| Payments - IRS (Priority Claim) | | | | | | |
| Payments - Plan Confirmation Expert Witness(es) | | | | | | |
| Payments - Monthly Interest | $ 111,048.82 | $ 109,487.01 | $ 107,947.17 | $ 106,428.98 | $ 104,932.15 | $ 103,456.36 |
| Payments - Banks - Mandatory Principal | $ 340,758.36 | $ 335,965.87 | $ 331,240.79 | $ 326,582.17 | $ 321,989.06 | $ 317,460.56 |
| Payments - Banks - Voluntary (Estimated) | $ - | $ - | $ - | $ - | $ - | $ - |
| Payments - Noteholder Class | | | | 100,000.00 | | |
| Payments - Unsecured Creditor Class | | | | 60,000.00 | | |
| Payments - Convenience Class | | | | | | |
| **TOTAL MONTHLY OUT FLOWS** | 1,005,807.18 | 1,000,202.89 | 990,837.96 | 1,143,611.15 | 975,471.21 | 971,616.92 |
| ***APPROX MONTHLY EXCESS CASH INTEREST INC*** | 3,667,225.39 | 3,714,522.50 | 3,767,684.54 | 3,532,073.39 | 3,433,602.18 | 3,382,985.26 |

### NEW ORIGINATIONS OUT FLOW

| | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|
| PCS Financial Dealers - New Originations including Reloans | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 |
| Prime Acceptance Dealers | 867,500.00 | 876,000.00 | 907,000.00 | 908,000.00 | 854,000.00 | 837,500.00 |
| **ENDING CASH** | 1,599,725.39 | 1,638,522.50 | 1,660,684.54 | 1,424,073.39 | 1,379,602.18 | 1,345,485.26 |

Consolidated Cash Flow Estimates

| | Version 2011 - Exit | 13<br>7/1/2012 | 14<br>8/1/2012 | 15<br>9/1/2012 | 16<br>10/1/2012 | 17<br>11/1/2012 | 18<br>12/1/2012 |
|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | |
| **Beginning Cash Balance** | | 1,345,485.26 | 1,322,988.18 | 1,302,327.70 | 1,327,021.71 | 1,220,339.30 | 1,185,350.66 |
| **OPERATING CASH IN FLOWS** | | | | | | | |
| Cash receipts - Owned/Foreclosed Accounts | | 1,640,000.00 | 1,622,000.00 | 1,650,000.00 | 1,622,000.00 | 1,570,000.00 | 1,533,000.00 |
| Cash receipts - Financed Accounts | | 1,315,000.00 | 1,318,000.00 | 1,320,000.00 | 1,323,000.00 | 1,325,000.00 | 1,327,000.00 |
| **TOTAL CASH IN FLOWS** | | 2,955,000.00 | 2,940,000.00 | 2,970,000.00 | 2,945,000.00 | 2,895,000.00 | 2,860,000.00 |
| **TOTAL CASH AVAILABLE** | | 4,300,485.26 | 4,262,988.18 | 4,272,327.70 | 4,272,021.71 | 4,115,339.30 | 4,045,350.66 |
| **OPERATING CASH OUT FLOWS** | | | | | | | |
| Account Refunds | | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Audit Expense | | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Bank Charges | | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Billing Outsourcing Expense | | 4,400.00 | 4,400.00 | 4,400.00 | 4,425.00 | 4,350.00 | 4,375.00 |
| Collection Expense | | 7,000.00 | 7,000.00 | 7,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| Consulting Fees | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Credit Bureau Inquiries | | 2,000.00 | 2,000.00 | 2,000.00 | 2,025.00 | 2,000.00 | 2,025.00 |
| Data Processing Expense | | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Dues and Subscriptions | | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Employer 401(K) match | | 5,800.00 | 5,800.00 | 5,200.00 | 5,200.00 | 5,200.00 | 5,200.00 |
| Equipment Maintenance and Replacement | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Equipment Rental/Lease | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Field Expense | | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Income Tax Payment Estimated | | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Insurance Expense - Group Medical/Dental | | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 |
| Insurance Expense - Workmens Compensation | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Expense - Other | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Legal Expense | | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 |
| Legal (Collection) | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Office Expense | | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Messenger Expenses | | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Vending | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Electricity | | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Payroll Admin. Expenses (ADP) | | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Processing Fees | | 51,000.00 | 51,000.00 | 51,000.00 | 50,000.00 | 48,000.00 | 48,000.00 |
| Postage / Freight / Shipping (inc CGI, APS, MS & Purchase Power) | | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 |
| Rent | | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Salaries | | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 |
| Seminars & Education | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Supplies | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Taxes - Employer Payroll | | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 |
| Telephone Expense | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| UCC Filings | | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 | 12,500.00 |
| Sales Expense | | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| **TOTAL MONTHLY OPERATING OUT FLOWS** | | 531,500.00 | 531,500.00 | 530,900.00 | 528,950.00 | 526,850.00 | 526,900.00 |
| **PLAN OF REORGANIZATION PAYMENTS** | | | | | | | |
| Payments - Administrative Class | | | | | | | |
|   Selden Fox, Ltd. (Accountants) | | | | | | | |
|   Amherst Partners, LLC (Consultants) | | | | | | | |
|   Burke Warren et al (Special Counsel) | | | | | | | |
|   Crane Heyman et al (Counsel) | | | | | | | |
| Payments - IRS (Priority Claim) | | | | | | | |
| Payments - Plan Confirmation Expert Witness(es) | | | | | | | |
| Payments - Monthly Interest | | $ 102,001.34 | $ 100,566.77 | $ 99,152.38 | $ 97,757.89 | $ 96,383.01 | $ 95,027.46 |
| Payments - Banks - Mandatory Principal | | $ 312,995.74 | $ 308,593.71 | $ 304,253.60 | $ 299,974.53 | $ 295,755.63 | $ 291,596.08 |
| Payments - Banks - Voluntary (Estimated) | | $ - | $ - | $ - | $ - | $ - | $ - |
| Payments - Noteholder Class | | | | | 100,000.00 | | |
| Payments - Unsecured Creditor Class | | | | | | | |
| Payments - Convenience Class | | | | | | | |
| **TOTAL MONTHLY OUT FLOWS** | | 946,497.07 | 940,660.49 | 934,305.98 | 1,026,682.42 | 918,988.64 | 913,523.54 |
| ***APPROX MONTHLY EXCESS CASH INTEREST INC*** | | 3,353,988.18 | 3,322,327.70 | 3,338,021.71 | 3,245,339.30 | 3,196,350.66 | 3,131,827.12 |
| **NEW ORIGINATIONS OUT FLOW** | | | | | | | |
| PCS Financial Dealers - New Originations including Reloans | | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 |
| Prime Acceptance Dealers | | 831,000.00 | 820,000.00 | 811,000.00 | 825,000.00 | 811,000.00 | 785,000.00 |
| **ENDING CASH** | | 1,322,988.18 | 1,302,327.70 | 1,327,021.71 | 1,220,339.30 | 1,185,350.66 | 1,146,827.12 |

Consolidated Cash Flow Estimates

| Version 2011 - Exit | 19 1/1/2013 | 20 2/1/2013 | 21 3/1/2013 | 22 4/1/2013 | 23 5/1/2013 | 24 6/1/2013 |
|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | |
| **Beginning Cash Balance** | 1,146,827.12 | 1,178,291.12 | 1,253,791.19 | 1,306,651.92 | 1,206,773.97 | 1,219,134.06 |
| **OPERATING CASH IN FLOWS** | | | | | | |
| Cash receipts - Owned/Foreclosed Accounts | 1,576,000.00 | 1,634,000.00 | 1,632,000.00 | 1,570,000.00 | 1,543,000.00 | 1,521,000.00 |
| Cash receipts - Financed Accounts | 1,329,000.00 | 1,331,000.00 | 1,333,000.00 | 1,335,000.00 | 1,337,000.00 | 1,339,000.00 |
| **TOTAL CASH IN FLOWS** | 2,905,000.00 | 2,965,000.00 | 2,965,000.00 | 2,905,000.00 | 2,880,000.00 | 2,860,000.00 |
| **TOTAL CASH AVAILABLE** | 4,051,827.12 | 4,143,291.12 | 4,218,791.19 | 4,211,651.92 | 4,086,773.97 | 4,079,134.06 |
| **OPERATING CASH OUT FLOWS** | | | | | | |
| Account Refunds | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Audit Expense | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Bank Charges | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Billing Outsourcing Expense | 4,350.00 | 4,475.00 | 4,450.00 | 4,400.00 | 4,350.00 | 4,400.00 |
| Collection Expense | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| Consulting Fees | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Credit Bureau Inquiries | 2,200.00 | 2,200.00 | 2,150.00 | 2,150.00 | 2,100.00 | 2,200.00 |
| Data Processing Expense | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Dues and Subscriptions | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Employer 401(K) match | 5,200.00 | 5,200.00 | 5,200.00 | 5,200.00 | 5,200.00 | 5,200.00 |
| Equipment Maintenance and Replacement | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Equipment Rental/Lease | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Field Expense | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Income Tax Payment Estimated | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Insurance Expense - Group Medical/Dental | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 |
| Insurance Expense - Workmens Compensation | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Expense - Other | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Legal Expense | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 |
| Legal (Collection) | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Office Expense | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Messenger Expenses | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Vending | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Electricity | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Payroll Admin. Expenses (ADP) | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Processing Fees | 47,000.00 | 49,000.00 | 48,000.00 | 47,000.00 | 46,000.00 | 47,000.00 |
| Postage / Freight / Shipping (inc CGI, APS, MS & Purchase Power) | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 |
| Rent | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Salaries | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 | 175,000.00 |
| Seminars & Education | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Supplies | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Taxes - Employer Payroll | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 |
| Telephone Expense | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| UCC Filings | 12,500.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Sales Expense | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| **TOTAL MONTHLY OPERATING OUT FLOWS** | 525,850.00 | 525,675.00 | 524,600.00 | 523,550.00 | 522,450.00 | 523,600.00 |
| **PLAN OF REORGANIZATION PAYMENTS** | | | | | | |
| Payments - Administrative Class | | | | | | |
| Selden Fox, Ltd. (Accountants) | | | | | | |
| Amherst Partners, LLC (Consultants) | | | | | | |
| Burke Warren et al (Special Counsel) | | | | | | |
| Crane Heyman et al (Counsel) | | | | | | |
| Payments - IRS (Priority Claim) | | | | | | |
| Payments - Plan Confirmation Expert Witness(es) | | | | | | |
| Payments - Monthly Interest | $ 93,690.98 | $ 92,373.29 | $ 91,074.14 | $ 89,793.26 | $ 88,530.39 | $ 87,285.28 |
| Payments - Banks - Mandatory Principal | $ 287,495.02 | $ 283,451.64 | $ 279,465.13 | $ 275,534.69 | $ 271,659.52 | $ 267,838.86 |
| Payments - Banks - Voluntary (Estimated) | $ - | $ - | $ - | $ - | $ - | $ - |
| Payments - Noteholder Class | | | | 100,000.00 | | |
| Payments - Unsecured Creditor Class | | | | | | |
| Payments - Convenience Class | | | | | | |
| **TOTAL MONTHLY OUT FLOWS** | 907,036.00 | 901,499.94 | 895,139.27 | 988,877.94 | 882,639.91 | 878,724.14 |
| *APPROX MONTHLY EXCESS CASH INTEREST INC* | 3,144,791.12 | 3,241,791.19 | 3,323,651.92 | 3,222,773.97 | 3,204,134.06 | 3,200,409.92 |
| **NEW ORIGINATIONS OUT FLOW** | | | | | | |
| PCS Financial Dealers - New Originations including Reloans | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 |
| Prime Acceptance Dealers | 766,500.00 | 788,000.00 | 817,000.00 | 816,000.00 | 785,000.00 | 771,500.00 |
| **ENDING CASH** | 1,178,291.12 | 1,253,791.19 | 1,306,651.92 | 1,206,773.97 | 1,219,134.06 | 1,228,909.92 |

Consolidated Cash Flow Estimates

| | Version 2011 - Exit | 25<br>7/1/2013 | 26<br>8/1/2013 | 27<br>9/1/2013 | 28<br>10/1/2013 | 29<br>11/1/2013 | 30<br>12/1/2013 |
|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | |
| **Beginning Cash Balance** | | 1,228,909.92 | 1,250,730.30 | 1,271,974.97 | 1,298,574.66 | 1,250,111.09 | 1,304,366.95 |
| **OPERATING CASH IN FLOWS** | | | | | | | |
| Cash receipts - Owned/Foreclosed Accounts | | 1,514,000.00 | 1,503,000.00 | 1,496,000.00 | 1,470,000.00 | 1,453,000.00 | 1,442,000.00 |
| Cash receipts - Financed Accounts | | 1,341,000.00 | 1,342,000.00 | 1,344,000.00 | 1,345,000.00 | 1,347,000.00 | 1,348,000.00 |
| **TOTAL CASH IN FLOWS** | | 2,855,000.00 | 2,845,000.00 | 2,840,000.00 | 2,815,000.00 | 2,800,000.00 | 2,790,000.00 |
| **TOTAL CASH AVAILABLE** | | 4,083,909.92 | 4,095,730.30 | 4,111,974.97 | 4,113,574.66 | 4,050,111.09 | 4,094,366.95 |
| **OPERATING CASH OUT FLOWS** | | | | | | | |
| Account Refunds | | 20,000.00 | 20,000.00 | 20,000.00 | 15,000.00 | 15,000.00 | 15,000.00 |
| Audit Expense | | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Bank Charges | | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Billing Outsourcing Expense | | 4,400.00 | 4,400.00 | 4,400.00 | 4,300.00 | 4,300.00 | 4,300.00 |
| Collection Expense | | 6,000.00 | 6,000.00 | 6,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Consulting Fees | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Credit Bureau Inquiries | | 2,150.00 | 2,150.00 | 2,150.00 | 2,100.00 | 2,100.00 | 2,100.00 |
| Data Processing Expense | | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Dues and Subscriptions | | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Employer 401(K) match | | 5,200.00 | 5,200.00 | 5,200.00 | 5,200.00 | 5,200.00 | 5,200.00 |
| Equipment Maintenance and Replacement | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Equipment Rental/Lease | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Field Expense | | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Income Tax Payment Estimated | | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Insurance Expense - Group Medical/Dental | | 15,000.00 | 15,000.00 | 15,000.00 | 12,000.00 | 12,000.00 | 12,000.00 |
| Insurance Expense - Workmens Compensation | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Expense - Other | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Legal Expense | | 15,000.00 | 15,000.00 | 15,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Legal (Collection) | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Office Expense | | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Messenger Expenses | | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Vending | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Electricity | | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Payroll Admin. Expenses (ADP) | | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Processing Fees | | 46,000.00 | 45,000.00 | 45,000.00 | 43,000.00 | 43,000.00 | 43,000.00 |
| Postage / Freight / Shipping (inc CGI, APS, MS & Purchase Power) | | 25,000.00 | 25,000.00 | 25,000.00 | 22,500.00 | 22,500.00 | 22,500.00 |
| Rent | | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Salaries | | 175,000.00 | 175,000.00 | 175,000.00 | 155,000.00 | 155,000.00 | 155,000.00 |
| Seminars & Education | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Supplies | | 5,000.00 | 5,000.00 | 5,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| Taxes - Employer Payroll | | 22,000.00 | 22,000.00 | 22,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Telephone Expense | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| UCC Filings | | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Sales Expense | | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| **TOTAL MONTHLY OPERATING OUT FLOWS** | | 522,550.00 | 521,550.00 | 521,550.00 | 479,900.00 | 479,900.00 | 479,900.00 |

**PLAN OF REORGANIZATION PAYMENTS**

| | | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|
| Payments - Administrative Class | | | | | | | |
| Selden Fox, Ltd. (Accountants) | | | | | | | |
| Amherst Partners, LLC (Consultants) | | | | | | | |
| Burke Warren et al (Special Counsel) | | | | | | | |
| Crane Heyman et al (Counsel) | | | | | | | |
| Payments - IRS (Priority Claim) | | | | | | | |
| Payments - Plan Confirmation Expert Witness(es) | | | | | | | |
| Payments - Monthly Interest | $ | 86,057.69 | $ 84,847.36 | $ 83,654.05 | $ 82,477.53 | $ 81,317.55 | $ 80,173.89 |
| Payments - Banks - Mandatory Principal | $ | 264,071.93 | $ 260,357.98 | $ 256,696.26 | $ 253,086.04 | $ 249,526.59 | $ 246,017.21 |
| Payments - Banks - Voluntary (Estimated) | $ | - | $ - | $ - | $ - | $ - | $ - |
| Payments - Noteholder Class | | | | | 100,000.00 | | |
| Payments - Unsecured Creditor Class | | | | | | | |
| Payments - Convenience Class | | | | | | | |
| **TOTAL MONTHLY OUT FLOWS** | | 872,679.62 | 866,755.33 | 861,900.31 | 915,463.57 | 810,744.14 | 806,091.10 |
| ***APPROX MONTHLY EXCESS CASH INTEREST INC*** | | 3,211,230.30 | 3,228,974.97 | 3,250,074.66 | 3,198,111.09 | 3,239,366.95 | 3,288,275.85 |

**NEW ORIGINATIONS OUT FLOW**

| | | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|
| PCS Financial Dealers - New Originations including Reloans | | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 |
| Prime Acceptance Dealers | | 760,500.00 | 757,000.00 | 751,500.00 | 748,000.00 | 735,000.00 | 726,500.00 |
| **ENDING CASH** | | 1,250,730.30 | 1,271,974.97 | 1,298,574.66 | 1,250,111.09 | 1,304,366.95 | 1,361,775.85 |

Consolidated Cash Flow Estimates

| | Version 2011 - Exit | 31 1/1/2014 | 32 2/1/2014 | 33 3/1/2014 | 34 4/1/2014 | 35 5/1/2014 | 36 6/1/2014 |
|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | |
| Beginning Cash Balance | | 1,361,775.85 | 1,430,422.36 | 1,571,591.96 | 1,695,221.02 | 1,623,896.84 | 1,689,907.58 |
| **OPERATING CASH IN FLOWS** | | | | | | | |
| Cash receipts - Owned/Foreclosed Accounts | | 1,440,000.00 | 1,504,000.00 | 1,513,000.00 | 1,417,000.00 | 1,401,000.00 | 1,374,000.00 |
| Cash receipts - Financed Accounts | | 1,350,000.00 | 1,351,000.00 | 1,352,000.00 | 1,353,000.00 | 1,354,000.00 | 1,356,000.00 |
| **TOTAL CASH IN FLOWS** | | 2,790,000.00 | 2,855,000.00 | 2,865,000.00 | 2,770,000.00 | 2,755,000.00 | 2,730,000.00 |
| **TOTAL CASH AVAILABLE** | | 4,151,775.85 | 4,285,422.36 | 4,436,591.96 | 4,465,221.02 | 4,378,896.84 | 4,419,907.58 |
| **OPERATING CASH OUT FLOWS** | | | | | | | |
| Account Refunds | | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 |
| Audit Expense | | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Bank Charges | | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Billing Outsourcing Expense | | 4,200.00 | 4,200.00 | 4,200.00 | 4,100.00 | 4,100.00 | 4,100.00 |
| Collection Expense | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Consulting Fees | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Credit Bureau Inquiries | | 2,050.00 | 2,050.00 | 2,050.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Data Processing Expense | | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Dues and Subscriptions | | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Employer 401(K) match | | 5,200.00 | 5,200.00 | 5,200.00 | 5,200.00 | 5,200.00 | 5,200.00 |
| Equipment Maintenance and Replacement | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Equipment Rental/Lease | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Field Expense | | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Income Tax Payment Estimated | | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Insurance Expense - Group Medical/Dental | | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 |
| Insurance Expense - Workmens Compensation | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Expense - Other | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Legal Expense | | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Legal (Collection) | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Office Expense | | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Messenger Expenses | | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Vending | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Electricity | | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Payroll Admin. Expenses (ADP) | | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Processing Fees | | 42,000.00 | 42,000.00 | 42,000.00 | 42,000.00 | 42,000.00 | 42,000.00 |
| Postage / Freight / Shipping (inc CGI, APS, MS & Purchase Power) | | 22,500.00 | 22,500.00 | 22,500.00 | 22,500.00 | 22,500.00 | 22,500.00 |
| Rent | | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Salaries | | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 |
| Seminars & Education | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Supplies | | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| Taxes - Employer Payroll | | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Telephone Expense | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| UCC Filings | | 10,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Sales Expense | | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| **TOTAL MONTHLY OPERATING OUT FLOWS** | | 478,750.00 | 476,750.00 | 476,750.00 | 476,600.00 | 476,600.00 | 476,600.00 |

### PLAN OF REORGANIZATION PAYMENTS

| | | 31 | 32 | 33 | 34 | 35 | 36 |
|---|---|---|---|---|---|---|---|
| Payments - Administrative Class | | | | | | | |
| Selden Fox, Ltd. (Accountants) | | | | | | | |
| Amherst Partners, LLC (Consultants) | | | | | | | |
| Burke Warren et al (Special Counsel) | | | | | | | |
| Crane Heyman et al (Counsel) | | | | | | | |
| Payments - IRS (Priority Claim) | | | | | | | |
| Payments - Plan Confirmation Expert Witness(es) | | | | | | | |
| Payments - Monthly Interest | $ | 79,046.31 | $ 77,934.59 | $ 76,838.50 | $ 75,757.83 | $ 74,692.36 | $ 73,641.87 |
| Payments - Banks - Mandatory Principal | $ | 242,557.18 | $ 239,145.82 | $ 235,782.43 | $ 232,466.35 | $ 229,196.90 | $ 225,973.44 |
| Payments - Banks - Voluntary (Estimated) | $ | - | $  - | $  - | $  - | $  - | $  - |
| Payments - Noteholder Class | | | | | 100,000.00 | | |
| Payments - Unsecured Creditor Class | | | | | | | |
| Payments - Convenience Class | | | | | | | |
| **TOTAL MONTHLY OUT FLOWS** | | 800,353.49 | 793,830.41 | 789,370.93 | 884,824.18 | 780,489.26 | 776,215.32 |
| *APPROX MONTHLY EXCESS CASH INTEREST INC* | | 3,351,422.36 | 3,491,591.96 | 3,647,221.02 | 3,580,396.84 | 3,598,407.58 | 3,643,692.26 |

### NEW ORIGINATIONS OUT FLOW

| | | 31 | 32 | 33 | 34 | 35 | 36 |
|---|---|---|---|---|---|---|---|
| PCS Financial Dealers - New Originations including Reloans | | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 |
| Prime Acceptance Dealers | | 721,000.00 | 720,000.00 | 752,000.00 | 756,500.00 | 708,500.00 | 700,500.00 |
| **ENDING CASH** | | 1,430,422.36 | 1,571,591.96 | 1,695,221.02 | 1,623,896.84 | 1,689,907.58 | 1,743,192.26 |

Consolidated Cash Flow Estimates

| | Version 2011 - Exit | 37<br>7/1/2014 | 38<br>8/1/2014 | 39<br>9/1/2014 | 40<br>10/1/2014 | 41<br>11/1/2014 | 42<br>12/1/2014 |
|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | |
| **Beginning Cash Balance** | | 1,743,192.26 | 1,794,177.70 | 1,855,828.74 | 1,908,146.37 | 1,865,796.61 | 1,902,446.45 |
| **OPERATING CASH IN FLOWS** | | | | | | | |
| Cash receipts - Owned/Foreclosed Accounts | | 1,358,000.00 | 1,357,000.00 | 1,346,000.00 | 1,340,000.00 | 1,314,000.00 | 1,293,000.00 |
| Cash receipts - Financed Accounts | | 1,357,000.00 | 1,358,000.00 | 1,359,000.00 | 1,360,000.00 | 1,361,000.00 | 1,362,000.00 |
| **TOTAL CASH IN FLOWS** | | 2,715,000.00 | 2,715,000.00 | 2,705,000.00 | 2,700,000.00 | 2,675,000.00 | 2,655,000.00 |
| **TOTAL CASH AVAILABLE** | | 4,458,192.26 | 4,509,177.70 | 4,560,828.74 | 4,608,146.37 | 4,540,796.61 | 4,557,446.45 |
| **OPERATING CASH OUT FLOWS** | | | | | | | |
| Account Refunds | | 15,000.00 | 15,000.00 | 15,000.00 | 13,000.00 | 13,000.00 | 13,000.00 |
| Audit Expense | | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Bank Charges | | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Billing Outsourcing Expense | | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| Collection Expense | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Consulting Fees | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Credit Bureau Inquiries | | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Data Processing Expense | | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Dues and Subscriptions | | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Employer 401(K) match | | 5,200.00 | 5,200.00 | 5,200.00 | 5,200.00 | 5,200.00 | 5,200.00 |
| Equipment Maintenance and Replacement | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Equipment Rental/Lease | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Field Expense | | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Income Tax Payment Estimated | | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Insurance Expense - Group Medical/Dental | | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 |
| Insurance Expense - Workmens Compensation | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Expense - Other | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Legal Expense | | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Legal (Collection) | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Office Expense | | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Messenger Expenses | | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Vending | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Electricity | | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Payroll Admin. Expenses (ADP) | | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Processing Fees | | 41,000.00 | 41,000.00 | 41,000.00 | 40,000.00 | 40,000.00 | 40,000.00 |
| Postage / Freight / Shipping (inc CGI, APS, MS & Purchase Power) | | 22,500.00 | 22,500.00 | 22,500.00 | 22,500.00 | 22,500.00 | 22,500.00 |
| Rent | | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Salaries | | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 |
| Seminars & Education | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Supplies | | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| Taxes - Employer Payroll | | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Telephone Expense | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| UCC Filings | | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Sales Expense | | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| **TOTAL MONTHLY OPERATING OUT FLOWS** | | 475,500.00 | 475,500.00 | 475,500.00 | 472,500.00 | 472,500.00 | 472,500.00 |
| **PLAN OF REORGANIZATION PAYMENTS** | | | | | | | |
| Payments - Administrative Class | | | | | | | |
|   Selden Fox, Ltd. (Accountants) | | | | | | | |
|   Amherst Partners, LLC (Consultants) | | | | | | | |
|   Burke Warren et al (Special Counsel) | | | | | | | |
|   Crane Heyman et al (Counsel) | | | | | | | |
| Payments - IRS (Priority Claim) | | | | | | | |
| Payments - Plan Confirmation Expert Witness(es) | | | | | | | |
| Payments - Monthly Interest | | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 |
| Payments - Banks - Mandatory Principal | | $ - | $ - | $ - | $ - | $ - | $ - |
| Payments - Banks - Voluntary (Estimated) | | $ - | $ - | $ - | $ - | $ - | $ - |
| Payments - Noteholder Class | | | | | 100,000.00 | | |
| Payments - Unsecured Creditor Class | | | | | | | |
| Payments - Convenience Class | | | | | | | |
| **TOTAL MONTHLY OUT FLOWS** | | 548,106.16 | 548,106.16 | 548,106.16 | 645,106.16 | 545,106.16 | 545,106.16 |
| *APPROX MONTHLY EXCESS CASH INTEREST INC* | | 3,910,086.10 | 3,961,071.54 | 4,012,722.57 | 3,963,040.21 | 3,995,690.45 | 4,012,340.28 |
| **NEW ORIGINATIONS OUT FLOW** | | | | | | | |
| PCS Financial Dealers - New Originations including Reloans | | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 |
| Prime Acceptance Dealers | | 915,908.40 | 905,242.80 | 904,576.20 | 897,243.60 | 893,244.00 | 875,912.40 |
| **ENDING CASH** | | 1,794,177.70 | 1,855,828.74 | 1,908,146.37 | 1,865,796.61 | 1,902,446.45 | 1,936,427.88 |

Consolidated Cash Flow Estimates

| Version 2011 - Exit | 43<br>1/1/2015 | 44<br>2/1/2015 | 45<br>3/1/2015 | 46<br>4/1/2015 | 47<br>5/1/2015 | 48<br>6/1/2015 |
|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | |
| Beginning Cash Balance | 1,936,427.88 | 2,004,407.92 | 2,079,055.96 | 2,161,038.59 | 2,083,305.83 | 2,129,569.67 |
| **OPERATING CASH IN FLOWS** | | | | | | |
| Cash receipts - Owned/Foreclosed Accounts | 1,313,000.00 | 1,332,000.00 | 1,351,000.00 | 1,300,000.00 | 1,289,000.00 | 1,274,000.00 |
| Cash receipts - Financed Accounts | 1,362,000.00 | 1,363,000.00 | 1,364,000.00 | 1,365,000.00 | 1,366,000.00 | 1,366,000.00 |
| **TOTAL CASH IN FLOWS** | 2,675,000.00 | 2,695,000.00 | 2,715,000.00 | 2,665,000.00 | 2,655,000.00 | 2,640,000.00 |
| **TOTAL CASH AVAILABLE** | 4,611,427.88 | 4,699,407.92 | 4,794,055.96 | 4,826,038.59 | 4,738,305.83 | 4,769,569.67 |
| **OPERATING CASH OUT FLOWS** | | | | | | |
| Account Refunds | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 |
| Audit Expense | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Bank Charges | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Billing Outsourcing Expense | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| Collection Expense | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Consulting Fees | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Credit Bureau Inquiries | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Data Processing Expense | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Dues and Subscriptions | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Employer 401(K) match | 5,200.00 | 5,200.00 | 5,200.00 | 4,750.00 | 4,750.00 | 4,750.00 |
| Equipment Maintenance and Replacement | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Equipment Rental/Lease | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Field Expense | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Income Tax Payment Estimated | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Insurance Expense - Group Medical/Dental | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 |
| Insurance Expense - Workmens Compensation | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Expense - Other | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Legal Expense | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Legal (Collection) | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Office Expense | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Messenger Expenses | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Vending | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Electricity | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Payroll Admin. Expenses (ADP) | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Processing Fees | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 |
| Postage / Freight / Shipping (inc CGI, APS, MS & Purchase Power) | 22,500.00 | 22,500.00 | 22,500.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Rent | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Salaries | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 |
| Seminars & Education | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Supplies | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| Taxes - Employer Payroll | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Telephone Expense | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| UCC Filings | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Sales Expense | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| **TOTAL MONTHLY OPERATING OUT FLOWS** | 472,500.00 | 472,500.00 | 472,500.00 | 469,550.00 | 469,550.00 | 469,550.00 |
| **PLAN OF REORGANIZATION PAYMENTS** | | | | | | |
| Payments - Administrative Class | | | | | | |
| Selden Fox, Ltd. (Accountants) | | | | | | |
| Amherst Partners, LLC (Consultants) | | | | | | |
| Burke Warren et al (Special Counsel) | | | | | | |
| Crane Heyman et al (Counsel) | | | | | | |
| Payments - IRS (Priority Claim) | | | | | | |
| Payments - Plan Confirmation Expert Witness(es) | | | | | | |
| Payments - Monthly Interest | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 |
| Payments - Banks - Mandatory Principal | $ - | $ - | $ - | $ - | $ - | $ - |
| Payments - Banks - Voluntary (Estimated) | $ - | $ - | $ - | $ - | $ - | $ - |
| Payments - Noteholder Class | | | | 100,000.00 | | |
| Payments - Unsecured Creditor Class | | | | | | |
| Payments - Convenience Class | | | | | | |
| **TOTAL MONTHLY OUT FLOWS** | 545,106.16 | 545,106.16 | 545,106.16 | 642,156.16 | 542,156.16 | 542,156.16 |
| ***APPROX MONTHLY EXCESS CASH INTEREST INC*** | 4,066,321.72 | 4,154,301.76 | 4,248,949.79 | 4,183,882.43 | 4,196,149.67 | 4,227,413.50 |
| **NEW ORIGINATIONS OUT FLOW** | | | | | | |
| PCS Financial Dealers - New Originations including Reloans | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 |
| Prime Acceptance Dealers | 861,913.80 | 875,245.80 | 887,911.20 | 900,576.60 | 866,580.00 | 859,247.40 |
| **ENDING CASH** | 2,004,407.92 | 2,079,055.96 | 2,161,038.59 | 2,083,305.83 | 2,129,569.67 | 2,168,166.10 |

Consolidated Cash Flow Estimates

| | 49 | 50 | 51 | 52 | 53 | 54 |
|---|---|---|---|---|---|---|
| Version 2011 - Exit | 7/1/2015 | 8/1/2015 | 9/1/2015 | 10/1/2015 | 11/1/2015 | 12/1/2015 |

### CASH BALANCES

| | | | | | | |
|---|---|---|---|---|---|---|
| **Beginning Cash Balance** | 2,168,166.10 | 2,211,761.54 | 2,239,356.58 | 2,270,950.21 | 2,202,709.85 | 2,235,135.09 |

### OPERATING CASH IN FLOWS

| | | | | | | |
|---|---|---|---|---|---|---|
| Cash receipts - Owned/Foreclosed Accounts | 1,268,000.00 | 1,247,000.00 | 1,237,000.00 | 1,221,000.00 | 1,211,000.00 | 1,185,000.00 |
| Cash receipts - Financed Accounts | 1,367,000.00 | 1,368,000.00 | 1,368,000.00 | 1,369,000.00 | 1,369,000.00 | 1,370,000.00 |
| **TOTAL CASH IN FLOWS** | 2,635,000.00 | 2,615,000.00 | 2,605,000.00 | 2,590,000.00 | 2,580,000.00 | 2,555,000.00 |
| **TOTAL CASH AVAILABLE** | 4,803,166.10 | 4,826,761.54 | 4,844,356.58 | 4,860,950.21 | 4,782,709.85 | 4,790,135.09 |

### OPERATING CASH OUT FLOWS

| | | | | | | |
|---|---|---|---|---|---|---|
| Account Refunds | 13,000.00 | 13,000.00 | 13,000.00 | 12,000.00 | 12,000.00 | 12,000.00 |
| Audit Expense | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Bank Charges | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Billing Outsourcing Expense | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| Collection Expense | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Consulting Fees | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Credit Bureau Inquiries | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Data Processing Expense | 10,000.00 | 10,000.00 | 10,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Dues and Subscriptions | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Employer 401(K) match | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 |
| Equipment Maintenance and Replacement | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Equipment Rental/Lease | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Field Expense | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Income Tax Payment Estimated | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Insurance Expense - Group Medical/Dental | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 |
| Insurance Expense - Workmens Compensation | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Expense - Other | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Legal Expense | 10,000.00 | 10,000.00 | 10,000.00 | 7,500.00 | 7,500.00 | 7,500.00 |
| Legal (Collection) | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Office Expense | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Messenger Expenses | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Vending | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Electricity | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Payroll Admin. Expenses (ADP) | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Processing Fees | 40,000.00 | 40,000.00 | 40,000.00 | 37,000.00 | 37,000.00 | 37,000.00 |
| Postage / Freight / Shipping (inc CGI, APS, MS & Purchase Power) | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Rent | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Salaries | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 |
| Seminars & Education | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Supplies | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| Taxes - Employer Payroll | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Telephone Expense | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| UCC Filings | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Sales Expense | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| **TOTAL MONTHLY OPERATING OUT FLOWS** | 469,550.00 | 469,550.00 | 469,550.00 | 461,050.00 | 461,050.00 | 461,050.00 |

### PLAN OF REORGANIZATION PAYMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| Payments - Administrative Class | | | | | | |
|   Selden Fox, Ltd. (Accountants) | | | | | | |
|   Amherst Partners, LLC (Consultants) | | | | | | |
|   Burke Warren et al (Special Counsel) | | | | | | |
|   Crane Heyman et al (Counsel) | | | | | | |
| Payments - IRS (Priority Claim) | | | | | | |
| Payments - Plan Confirmation Expert Witness(es) | | | | | | |
| Payments - Monthly Interest | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 |
| Payments - Banks - Mandatory Principal | $ - | $ - | $ - | $ - | $ - | $ - |
| Payments - Banks - Voluntary (Estimated) | $ - | $ - | $ - | $ - | $ - | $ - |
| Payments - Noteholder Class | | | | 100,000.00 | | |
| Payments - Unsecured Creditor Class | | | | | | |
| Payments - Convenience Class | | | | | | |
| **TOTAL MONTHLY OUT FLOWS** | 542,156.16 | 542,156.16 | 542,156.16 | 633,656.16 | 533,656.16 | 533,656.16 |
| *APPROX MONTHLY EXCESS CASH INTEREST INC* | 4,261,009.94 | 4,284,605.38 | 4,302,200.41 | 4,227,294.05 | 4,249,053.69 | 4,256,478.92 |

### NEW ORIGINATIONS OUT FLOW

| | | | | | | |
|---|---|---|---|---|---|---|
| PCS Financial Dealers - New Originations including Reloans | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 |
| Prime Acceptance Dealers | 849,248.40 | 845,248.80 | 831,250.20 | 824,584.20 | 813,918.60 | 807,252.60 |
| **ENDING CASH** | 2,211,761.54 | 2,239,356.58 | 2,270,950.21 | 2,202,709.85 | 2,235,135.09 | 2,249,226.32 |

Consolidated Cash Flow Estimates

| | Version 2011 - Exit | 55<br>1/1/2016 | 56<br>2/1/2016 | 57<br>3/1/2016 | 58<br>4/1/2016 | 59<br>5/1/2016 | 60<br>6/1/2016 |
|---|---|---|---|---|---|---|---|

### CASH BALANCES

| | | | | | | |
|---|---|---|---|---|---|---|
| **Beginning Cash Balance** | 2,249,226.32 | 2,280,649.16 | 2,342,072.00 | 2,399,163.43 | 2,290,255.87 | 2,309,010.91 |

### OPERATING CASH IN FLOWS

| | | | | | | |
|---|---|---|---|---|---|---|
| Cash receipts - Owned/Foreclosed Accounts | 1,185,000.00 | 1,214,000.00 | 1,229,000.00 | 1,168,000.00 | 1,153,000.00 | 1,138,000.00 |
| Cash receipts - Financed Accounts | 1,370,000.00 | 1,371,000.00 | 1,371,000.00 | 1,372,000.00 | 1,372,000.00 | 1,372,000.00 |
| **TOTAL CASH IN FLOWS** | 2,555,000.00 | 2,585,000.00 | 2,600,000.00 | 2,540,000.00 | 2,525,000.00 | 2,510,000.00 |
| **TOTAL CASH AVAILABLE** | 4,804,226.32 | 4,865,649.16 | 4,942,072.00 | 4,939,163.43 | 4,815,255.87 | 4,819,010.91 |

### OPERATING CASH OUT FLOWS

| | | | | | | |
|---|---|---|---|---|---|---|
| Account Refunds | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 |
| Audit Expense | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Bank Charges | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Billing Outsourcing Expense | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| Collection Expense | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Consulting Fees | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Credit Bureau Inquiries | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Data Processing Expense | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Dues and Subscriptions | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Employer 401(K) match | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 |
| Equipment Maintenance and Replacement | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Equipment Rental/Lease | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Field Expense | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Income Tax Payment Estimated | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Insurance Expense - Group Medical/Dental | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 10,000.00 | 10,000.00 |
| Insurance Expense - Workmens Compensation | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Expense - Other | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Legal Expense | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 |
| Legal (Collection) | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Office Expense | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Messenger Expenses | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Vending | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Electricity | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Payroll Admin. Expenses (ADP) | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Processing Fees | 37,000.00 | 37,000.00 | 37,000.00 | 33,000.00 | 33,000.00 | 33,000.00 |
| Postage / Freight / Shipping (inc CGI, APS, MS & Purchase Power) | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Rent | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Salaries | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 |
| Seminars & Education | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Supplies | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| Taxes - Employer Payroll | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Telephone Expense | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| UCC Filings | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Sales Expense | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| **TOTAL MONTHLY OPERATING OUT FLOWS** | 461,050.00 | 461,050.00 | 461,050.00 | 457,050.00 | 455,050.00 | 455,050.00 |

### PLAN OF REORGANIZATION PAYMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| Payments - Administrative Class | | | | | | |
|   Selden Fox, Ltd. (Accountants) | | | | | | |
|   Amherst Partners, LLC (Consultants) | | | | | | |
|   Burke Warren et al (Special Counsel) | | | | | | |
|   Crane Heyman et al (Counsel) | | | | | | |
| Payments - IRS (Priority Claim) | | | | | | |
| Payments - Plan Confirmation Expert Witness(es) | | | | | | |
| Payments - Monthly Interest | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 |
| Payments - Banks - Mandatory Principal | $ - | $ - | $ - | $ - | $ - | $ - |
| Payments - Banks - Voluntary (Estimated) | $ - | $ - | $ - | $ - | $ - | $ - |
| Payments - Noteholder Class | | | | 100,000.00 | | |
| Payments - Unsecured Creditor Class | | | | | | |
| Payments - Convenience Class | | | | | | |
| **TOTAL MONTHLY OUT FLOWS** | 533,656.16 | 533,656.16 | 533,656.16 | 629,656.16 | 527,656.16 | 527,656.16 |
| ***APPROX MONTHLY EXCESS CASH INTEREST INC*** | 4,270,570.16 | 4,331,993.00 | 4,408,415.83 | 4,309,507.27 | 4,287,599.71 | 4,291,354.74 |

### NEW ORIGINATIONS OUT FLOW

| | | | | | | |
|---|---|---|---|---|---|---|
| PCS Financial Dealers - New Originations including Reloans | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 |
| Prime Acceptance Dealers | 789,921.00 | 789,921.00 | 809,252.40 | 819,251.40 | 778,588.80 | 768,589.80 |
| **ENDING CASH** | 2,280,649.16 | 2,342,072.00 | 2,399,163.43 | 2,290,255.87 | 2,309,010.91 | 2,322,764.94 |

Consolidated Cash Flow Estimates

| | 61 | 62 | 63 | 64 | 65 | 66 |
|---|---|---|---|---|---|---|
| Version 2011 - Exit | 7/1/2016 | 8/1/2016 | 9/1/2016 | 10/1/2016 | 11/1/2016 | 12/1/2016 |

## CASH BALANCES

| | | | | | | |
|---|---|---|---|---|---|---|
| **Beginning Cash Balance** | 2,322,764.94 | 2,346,517.98 | 2,370,937.62 | 2,395,690.55 | 2,320,443.49 | 2,345,196.43 |

### OPERATING CASH IN FLOWS

| | | | | | | |
|---|---|---|---|---|---|---|
| Cash receipts - Owned/Foreclosed Accounts | 1,137,000.00 | 1,136,500.00 | 1,136,500.00 | 1,136,500.00 | 1,136,350.00 | 1,111,300.00 |
| Cash receipts - Financed Accounts | 1,373,000.00 | 1,373,500.00 | 1,373,500.00 | 1,373,500.00 | 1,373,650.00 | 1,373,700.00 |
| **TOTAL CASH IN FLOWS** | 2,510,000.00 | 2,510,000.00 | 2,510,000.00 | 2,510,000.00 | 2,510,000.00 | 2,485,000.00 |
| **TOTAL CASH AVAILABLE** | 4,832,764.94 | 4,856,517.98 | 4,880,937.62 | 4,905,690.55 | 4,830,443.49 | 4,830,196.43 |

### OPERATING CASH OUT FLOWS

| | | | | | | |
|---|---|---|---|---|---|---|
| Account Refunds | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 |
| Audit Expense | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Bank Charges | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Billing Outsourcing Expense | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| Collection Expense | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Consulting Fees | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Credit Bureau Inquiries | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Data Processing Expense | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Dues and Subscriptions | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Employer 401(K) match | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 |
| Equipment Maintenance and Replacement | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Equipment Rental/Lease | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Field Expense | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Income Tax Payment Estimated | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Insurance Expense - Group Medical/Dental | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Insurance Expense - Workmens Compensation | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Expense - Other | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Legal Expense | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 |
| Legal (Collection) | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Office Expense | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Messenger Expenses | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Vending | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Electricity | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Payroll Admin. Expenses (ADP) | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Processing Fees | 33,000.00 | 33,000.00 | 33,000.00 | 33,000.00 | 33,000.00 | 33,000.00 |
| Postage / Freight / Shipping (inc CGI, APS, MS & Purchase Power) | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Rent | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Salaries | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 |
| Seminars & Education | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Supplies | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| Taxes - Employer Payroll | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Telephone Expense | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| UCC Filings | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Sales Expense | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| **TOTAL MONTHLY OPERATING OUT FLOWS** | 455,050.00 | 455,050.00 | 455,050.00 | 455,050.00 | 455,050.00 | 455,050.00 |

### PLAN OF REORGANIZATION PAYMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| Payments - Administrative Class | | | | | | |
| Selden Fox, Ltd. (Accountants) | | | | | | |
| Amherst Partners, LLC (Consultants) | | | | | | |
| Burke Warren et al (Special Counsel) | | | | | | |
| Crane Heyman et al (Counsel) | | | | | | |
| Payments - IRS (Priority Claim) | | | | | | |
| Payments - Plan Confirmation Expert Witness(es) | | | | | | |
| Payments - Monthly Interest | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 |
| Payments - Banks - Mandatory Principal | $ - | $ - | $ - | $ - | $ - | $ - |
| Payments - Banks - Voluntary (Estimated) | $ - | $ - | $ - | $ - | $ - | $ - |
| Payments - Noteholder Class | | | | 100,000.00 | | |
| Payments - Unsecured Creditor Class | | | | | | |
| Payments - Convenience Class | | | | | | |
| **TOTAL MONTHLY OUT FLOWS** | 527,656.16 | 527,656.16 | 527,656.16 | 627,656.16 | 527,656.16 | 527,656.16 |
| ***APPROX MONTHLY EXCESS CASH INTEREST INC*** | 4,305,108.78 | 4,328,861.82 | 4,353,281.45 | 4,278,034.39 | 4,302,787.33 | 4,302,540.26 |

### NEW ORIGINATIONS OUT FLOW

| | | | | | | |
|---|---|---|---|---|---|---|
| PCS Financial Dealers - New Originations including Reloans | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 |
| Prime Acceptance Dealers | 758,590.80 | 757,924.20 | 757,590.90 | 757,590.90 | 757,590.90 | 757,490.91 |
| **ENDING CASH** | 2,346,517.98 | 2,370,937.62 | 2,395,690.55 | 2,320,443.49 | 2,345,196.43 | 2,345,049.35 |

Consolidated Cash Flow Estimates

| | Version 2011 - Exit | 67<br>1/1/2017 | 68<br>2/1/2017 | 69<br>3/1/2017 | 70<br>3/2/2017 | 71<br>2/1/2017 | 72<br>3/1/2017 |
|---|---|---|---|---|---|---|---|
| **CASH BALANCES** | | | | | | | |
| **Beginning Cash Balance** | | 2,345,049.35 | 2,376,600.61 | 2,413,119.54 | 2,454,606.13 | 2,401,060.40 | 2,452,482.34 |
| **OPERATING CASH IN FLOWS** | | | | | | | |
| Cash receipts - Owned/Foreclosed Accounts | | 1,126,350.00 | 1,141,400.00 | 1,156,450.00 | 1,171,500.00 | 1,186,550.00 | 1,166,600.00 |
| Cash receipts - Financed Accounts | | 1,373,650.00 | 1,373,600.00 | 1,373,550.00 | 1,373,500.00 | 1,373,450.00 | 1,373,400.00 |
| **TOTAL CASH IN FLOWS** | | 2,500,000.00 | 2,515,000.00 | 2,530,000.00 | 2,545,000.00 | 2,560,000.00 | 2,540,000.00 |
| **TOTAL CASH AVAILABLE** | | 4,845,049.35 | 4,891,600.61 | 4,943,119.54 | 4,999,606.13 | 4,961,060.40 | 4,992,482.34 |
| **OPERATING CASH OUT FLOWS** | | | | | | | |
| Account Refunds | | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 |
| Audit Expense | | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Bank Charges | | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Billing Outsourcing Expense | | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| Collection Expense | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Consulting Fees | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Credit Bureau Inquiries | | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 |
| Data Processing Expense | | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Dues and Subscriptions | | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Employer 401(K) match | | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 | 4,750.00 |
| Equipment Maintenance and Replacement | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Equipment Rental/Lease | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Field Expense | | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Income Tax Payment Estimated | | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 |
| Insurance Expense - Group Medical/Dental | | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| Insurance Expense - Workmens Compensation | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Insurance Expense - Other | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Legal Expense | | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 |
| Legal (Collection) | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Office Expense | | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 |
| Messenger Expenses | | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Vending | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Electricity | | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Payroll Admin. Expenses (ADP) | | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| Processing Fees | | 33,000.00 | 33,000.00 | 33,000.00 | 33,000.00 | 33,000.00 | 33,000.00 |
| Postage / Freight / Shipping (inc CGI, APS, MS & Purchase Power) | | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Rent | | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Salaries | | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 | 155,000.00 |
| Seminars & Education | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Supplies | | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| Taxes - Employer Payroll | | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 |
| Telephone Expense | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| UCC Filings | | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 |
| Sales Expense | | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 |
| **TOTAL MONTHLY OPERATING OUT FLOWS** | | 455,050.00 | 455,050.00 | 455,050.00 | 455,050.00 | 455,050.00 | 455,050.00 |
| **PLAN OF REORGANIZATION PAYMENTS** | | | | | | | |
| Payments - Administrative Class | | | | | | | |
| Selden Fox, Ltd. (Accountants) | | | | | | | |
| Amherst Partners, LLC (Consultants) | | | | | | | |
| Burke Warren et al (Special Counsel) | | | | | | | |
| Crane Heyman et al (Counsel) | | | | | | | |
| Payments - IRS (Priority Claim) | | | | | | | |
| Payments - Plan Confirmation Expert Witness(es) | | | | | | | |
| Payments - Monthly Interest | | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 | $ 72,606.16 |
| Payments - Banks - Mandatory Principal | | $ - | $ - | $ - | $ - | $ - | $ - |
| Payments - Banks - Voluntary (Estimated) | | $ - | $ - | $ - | $ - | $ - | $ - |
| Payments - Noteholder Class | | | | | 100,000.00 | | |
| Payments - Unsecured Creditor Class | | | | | | | |
| Payments - Convenience Class | | | | | | | |
| **TOTAL MONTHLY OUT FLOWS** | | 527,656.16 | 527,656.16 | 527,656.16 | 627,656.16 | 527,656.16 | 527,656.16 |
| ***APPROX MONTHLY EXCESS CASH INTEREST INC*** | | 4,317,393.19 | 4,363,944.45 | 4,415,463.37 | 4,371,949.97 | 4,433,404.24 | 4,464,826.17 |
| **NEW ORIGINATIONS OUT FLOW** | | | | | | | |
| PCS Financial Dealers - New Originations including Reloans | | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 | 1,200,000.00 |
| Prime Acceptance Dealers | | 740,792.58 | 750,824.91 | 760,857.24 | 770,889.57 | 780,921.90 | 790,954.23 |
| **ENDING CASH** | | 2,376,600.61 | 2,413,119.54 | 2,454,606.13 | 2,401,060.40 | 2,452,482.34 | 2,473,871.94 |

A/R - Collateral Estimates

| Version 2011-Exit | 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- | --- |
| | 7/1/2011 | 8/1/2011 | 9/1/2011 | 10/1/2011 | 11/1/2011 | 12/1/2011 |
| **Cash** | 2,576,753 | 2,501,689 | 2,429,445 | 1,754,099 | 1,683,310 | 1,623,033 |
| **Owned & Foreclosed Accounts Receivable** | | | | | | |
| Beginning Eligible Active A/R | 32,421,908 | 32,017,154 | 31,630,914 | 31,269,790 | 30,930,699 | 30,620,208 |
| Less Collections to Principal | 1,106,250 | 1,086,250 | 1,068,250 | 1,055,250 | 1,053,000 | 1,035,000 |
| Plus Originations Principal Balances | 1,072,289 | 1,048,193 | 1,033,133 | 1,021,084 | 1,027,108 | 1,006,024 |
| Account Adjustments (-/+) | (370,794) | (348,183) | (326,007) | (304,925) | (284,599) | (265,048) |
| Net Ending Eligible Active A/R | 32,017,154 | 31,630,914 | 31,269,790 | 30,930,699 | 30,620,208 | 30,326,185 |
| Recovery & Agency Accounts | 49,209,623 | 49,290,416 | 49,353,599 | 49,394,606 | 49,389,531 | 49,394,130 |
| Payments | 290,000 | 285,000 | 285,000 | 310,000 | 280,000 | 280,000 |
| Additions | 370,794 | 348,183 | 326,007 | 304,925 | 284,599 | 265,048 |
| Agency Totals | 49,290,416 | 49,353,599 | 49,394,606 | 49,389,531 | 49,394,130 | 49,379,178 |
| **Financed Dealer Accounts Receivable** | | | | | | |
| Beginning Financed Dealer Loans A/R | 11,714,821 | 11,814,544 | 11,911,762 | 12,006,438 | 12,098,535 | 12,189,013 |
| Less Collections | 1,276,000 | 1,280,000 | 1,284,000 | 1,288,000 | 1,291,000 | 1,295,000 |
| Plus Originations & ReLoans | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 |
| Interest & Fees | 175,722 | 177,218 | 178,676 | 180,097 | 181,478 | 182,835 |
| Ending Financed Dealer Accounts A/R | 11,814,544 | 11,911,762 | 12,006,438 | 12,098,535 | 12,189,013 | 12,276,848 |
| Total Cash & Accounts Receivable | 95,698,867 | 95,397,963 | 95,100,279 | 94,172,863 | 93,886,661 | 93,605,243 |
| **Bank Loan** | | | | | | |
| Beginning Loan | 26,498,822 | 26,126,138 | 25,758,696 | 25,396,422 | 25,039,242 | 24,687,086 |
| Less Payments - Interest | 120,899 | 119,198 | 117,522 | 115,869 | 114,240 | 112,633 |
| Less Payments - Principal | 370,984 | 365,766 | 360,622 | 355,550 | 350,549 | 345,619 |
| Less Payments - Voluntary (Estimated) | - | - | - | - | - | - |
| Plus Interest (Estimated) | 119,198 | 117,522 | 115,869 | 114,240 | 112,633 | 111,049 |
| Ending Loan | 26,126,138 | 25,758,696 | 25,396,422 | 25,039,242 | 24,687,086 | 24,339,883 |

A/R - Collateral Estimates

| | Version 2011-Exit | 7<br>1/1/2012 | 8<br>2/1/2012 | 9<br>3/1/2012 | 10<br>4/1/2012 | 11<br>5/1/2012 | 12<br>6/1/2012 |
|---|---|---|---|---|---|---|---|
| **Cash** | | 1,599,725 | 1,638,523 | 1,660,685 | 1,424,073 | 1,379,602 | 1,345,485 |
| **Owned & Foreclosed Accounts Receivable** | | | | | | | |
| Beginning Eligible Active A/R | | 30,326,185 | 30,019,049 | 29,695,288 | 29,432,354 | 29,273,249 | 29,076,592 |
| Less Collections to Principal | | 1,057,750 | 1,105,500 | 1,103,250 | 1,021,000 | 993,750 | 986,500 |
| Plus Originations Principal Balances | | 996,988 | 1,009,036 | 1,048,193 | 1,051,205 | 987,952 | 969,880 |
| Account Adjustments (-/+) | | (246,374) | (227,296) | (207,877) | (189,310) | (190,859) | (185,489) |
| Net Ending Eligible Active A/R | | 30,019,049 | 29,695,288 | 29,432,354 | 29,273,249 | 29,076,592 | 28,874,482 |
| Recovery & Agency Accounts | | 49,379,178 | 49,345,552 | 49,272,848 | 49,170,725 | 49,075,035 | 48,985,894 |
| Payments | | 280,000 | 300,000 | 310,000 | 285,000 | 280,000 | 280,000 |
| Additions | | 246,374 | 227,296 | 207,877 | 189,310 | 190,859 | 185,489 |
| Agency Totals | | 49,345,552 | 49,272,848 | 49,170,725 | 49,075,035 | 48,985,894 | 48,891,384 |
| **Financed Dealer Accounts Receivable** | | | | | | | |
| Beginning Financed Dealer Loans A/R | | 12,276,848 | 12,363,001 | 12,447,446 | 12,530,157 | 12,611,110 | 12,690,276 |
| Less Collections | | 1,298,000 | 1,301,000 | 1,304,000 | 1,307,000 | 1,310,000 | 1,313,000 |
| Plus Originations & ReLoans | | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 |
| Interest & Fees | | 184,153 | 185,445 | 186,712 | 187,952 | 189,167 | 190,354 |
| Ending Financed Dealer Accounts A/R | | 12,363,001 | 12,447,446 | 12,530,157 | 12,611,110 | 12,690,276 | 12,767,631 |
| Total Cash & Accounts Receivable | | 93,327,326 | 93,054,105 | 92,793,921 | 92,383,467 | 92,132,365 | 91,878,981 |
| **Bank Loan** | | | | | | | |
| Beginning Loan | | 24,339,883 | 23,997,562 | 23,660,057 | 23,327,298 | 22,999,219 | 22,675,754 |
| Less Payments - Interest | | 111,049 | 109,487 | 107,947 | 106,429 | 104,932 | 103,456 |
| Less Payments - Principal | | 340,758 | 335,966 | 331,241 | 326,582 | 321,989 | 317,461 |
| Less Payments - Voluntary (Estimated) | | - | - | - | - | - | - |
| Plus Interest (Estimated) | | 109,487 | 107,947 | 106,429 | 104,932 | 103,456 | 102,001 |
| Ending Loan | | 23,997,562 | 23,660,057 | 23,327,298 | 22,999,219 | 22,675,754 | 22,356,838 |

A/R - Collateral Estimates

| | Version 2011-Exit | 13<br>7/1/2012 | 14<br>8/1/2012 | 15<br>9/1/2012 | 16<br>10/1/2012 | 17<br>11/1/2012 | 18<br>12/1/2012 |
|---|---|---|---|---|---|---|---|
| **Cash** | | 1,322,988 | 1,302,328 | 1,327,022 | 1,220,339 | 1,185,351 | 1,146,827 |
| **Owned & Foreclosed Accounts Receivable** | | | | | | | |
| Beginning Eligible Active A/R | | 28,874,482 | 28,683,865 | 28,489,442 | 28,268,504 | 28,089,086 | 27,942,038 |
| Less Collections to Principal | | 970,000 | 962,750 | 981,250 | 959,000 | 912,500 | 886,000 |
| Plus Originations Principal Balances | | 963,855 | 951,807 | 942,771 | 960,843 | 945,783 | 915,663 |
| Account Adjustments (-/+) | | (184,473) | (183,480) | (182,459) | (181,262) | (180,331) | (179,604) |
| Net Ending Eligible Active A/R | | 28,683,865 | 28,489,442 | 28,268,504 | 28,089,086 | 27,942,038 | 27,792,096 |
| | | | | | | | |
| Recovery & Agency Accounts | | 48,891,384 | 48,800,856 | 48,714,336 | 48,616,795 | 48,518,057 | 48,423,388 |
| Payments | | 275,000 | 270,000 | 280,000 | 280,000 | 275,000 | 265,000 |
| Additions | | 184,473 | 183,480 | 182,459 | 181,262 | 180,331 | 179,604 |
| Agency Totals | | 48,800,856 | 48,714,336 | 48,616,795 | 48,518,057 | 48,423,388 | 48,337,992 |
| **Financed Dealer Accounts Receivable** | | | | | | | |
| Beginning Financed Dealer Loans A/R | | 12,767,631 | 12,844,145 | 12,918,807 | 12,992,589 | 13,064,478 | 13,135,445 |
| Less Collections | | 1,315,000 | 1,318,000 | 1,320,000 | 1,323,000 | 1,325,000 | 1,327,000 |
| Plus Originations & ReLoans | | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 |
| Interest & Fees | | 191,514 | 192,662 | 193,782 | 194,889 | 195,967 | 197,032 |
| Ending Financed Dealer Accounts A/R | | 12,844,145 | 12,918,807 | 12,992,589 | 13,064,478 | 13,135,445 | 13,205,477 |
| | | | | | | | |
| Total Cash & Accounts Receivable | | 91,651,854 | 91,424,913 | 91,204,910 | 90,891,960 | 90,686,222 | 90,482,392 |
| **Bank Loan** | | | | | | | |
| Beginning Loan | | 22,356,838 | 22,042,408 | 21,732,400 | 21,426,752 | 21,125,402 | 20,828,291 |
| Less Payments - Interest | | 102,001 | 100,567 | 99,152 | 97,758 | 96,383 | 95,027 |
| Less Payments - Principal | | 312,996 | 308,594 | 304,254 | 299,975 | 295,756 | 291,596 |
| Less Payments - Voluntary (Estimated) | | - | - | - | - | - | - |
| Plus Interest (Estimated) | | 100,567 | 99,152 | 97,758 | 96,383 | 95,027 | 93,691 |
| Ending Loan | | 22,042,408 | 21,732,400 | 21,426,752 | 21,125,402 | 20,828,291 | 20,535,359 |

A/R - Collateral Estimates

| Version 2011-Exit | 19 1/1/2013 | 20 2/1/2013 | 21 3/1/2013 | 22 4/1/2013 | 23 5/1/2013 | 24 6/1/2013 |
|---|---|---|---|---|---|---|
| **Cash** | 1,178,291 | 1,253,791 | 1,306,652 | 1,206,774 | 1,219,134 | 1,228,910 |
| **Owned & Foreclosed Accounts Receivable** | | | | | | |
| Beginning Eligible Active A/R | 27,792,096 | 27,593,330 | 27,404,272 | 27,243,898 | 27,105,884 | 26,953,943 |
| Less Collections to Principal | 914,500 | 933,000 | 941,500 | 920,000 | 898,500 | 887,000 |
| Plus Originations Principal Balances | 894,578 | 921,687 | 957,831 | 957,831 | 921,687 | 906,627 |
| Account Adjustments (-/+) | (178,844) | (177,746) | (176,704) | (175,846) | (175,127) | (174,304) |
| Net Ending Eligible Active A/R | 27,593,330 | 27,404,272 | 27,243,898 | 27,105,884 | 26,953,943 | 26,799,266 |
| | | | | | | |
| Recovery & Agency Accounts | 48,337,992 | 48,231,836 | 48,084,582 | 47,941,286 | 47,837,133 | 47,737,259 |
| Payments | 285,000 | 325,000 | 320,000 | 280,000 | 275,000 | 270,000 |
| Additions | 178,844 | 177,746 | 176,704 | 175,846 | 175,127 | 174,304 |
| Agency Totals | 48,231,836 | 48,084,582 | 47,941,286 | 47,837,133 | 47,737,259 | 47,641,564 |
| | | | | | | |
| **Financed Dealer Accounts Receivable** | | | | | | |
| Beginning Financed Dealer Loans A/R | 13,205,477 | 13,274,559 | 13,342,677 | 13,409,818 | 13,475,965 | 13,541,104 |
| Less Collections | 1,329,000 | 1,331,000 | 1,333,000 | 1,335,000 | 1,337,000 | 1,339,000 |
| Plus Originations & ReLoans | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 |
| Interest & Fees | 198,082 | 199,118 | 200,140 | 201,147 | 202,139 | 203,117 |
| Ending Financed Dealer Accounts A/R | 13,274,559 | 13,342,677 | 13,409,818 | 13,475,965 | 13,541,104 | 13,605,221 |
| | | | | | | |
| Total Cash & Accounts Receivable | 90,278,017 | 90,085,322 | 89,901,654 | 89,625,755 | 89,451,441 | 89,274,960 |
| | | | | | | |
| **Bank Loan** | | | | | | |
| Beginning Loan | 20,535,359 | 20,246,546 | 19,961,795 | 19,681,049 | 19,404,252 | 19,131,347 |
| Less Payments - Interest | 93,691 | 92,373 | 91,074 | 89,793 | 88,530 | 87,285 |
| Less Payments - Principal | 287,495 | 283,452 | 279,465 | 275,535 | 271,660 | 267,839 |
| Less Payments - Voluntary (Estimated) | - | - | - | - | - | - |
| Plus Interest (Estimated) | 92,373 | 91,074 | 89,793 | 88,530 | 87,285 | 86,058 |
| Ending Loan | 20,246,546 | 19,961,795 | 19,681,049 | 19,404,252 | 19,131,347 | 18,862,281 |

A/R - Collateral Estimates

| | Version 2011-Exit | 25<br>7/1/2013 | 26<br>8/1/2013 | 27<br>9/1/2013 | 28<br>10/1/2013 | 29<br>11/1/2013 | 30<br>12/1/2013 |
|---|---|---|---|---|---|---|---|
| **Cash** | | 1,250,730 | 1,271,975 | 1,298,575 | 1,250,111 | 1,304,367 | 1,361,776 |
| **Owned & Foreclosed Accounts Receivable** | | | | | | | |
| Beginning Eligible Active A/R | | 26,799,266 | 26,639,892 | 26,484,148 | 26,334,754 | 26,183,939 | 26,025,419 |
| Less Collections to Principal | | 880,500 | 874,750 | 863,250 | 862,500 | 856,000 | 850,250 |
| Plus Originations Principal Balances | | 894,578 | 891,566 | 885,542 | 882,530 | 867,470 | 858,434 |
| Account Adjustments (-/+) | | (173,452) | (172,559) | (171,686) | (170,845) | (169,990) | (169,073) |
| Net Ending Eligible Active A/R | | 26,639,892 | 26,484,148 | 26,334,754 | 26,183,939 | 26,025,419 | 25,864,530 |
| | | | | | | | |
| Recovery & Agency Accounts | | 47,641,564 | 47,545,016 | 47,447,575 | 47,344,262 | 47,265,107 | 47,190,097 |
| Payments | | 270,000 | 270,000 | 275,000 | 250,000 | 245,000 | 240,000 |
| Additions | | 173,452 | 172,559 | 171,686 | 170,845 | 169,990 | 169,073 |
| Agency Totals | | 47,545,016 | 47,447,575 | 47,344,262 | 47,265,107 | 47,190,097 | 47,119,170 |
| **Financed Dealer Accounts Receivable** | | | | | | | |
| Beginning Financed Dealer Loans A/R | | 13,605,221 | 13,668,299 | 13,731,324 | 13,793,294 | 13,855,193 | 13,916,021 |
| Less Collections | | 1,341,000 | 1,342,000 | 1,344,000 | 1,345,000 | 1,347,000 | 1,348,000 |
| Plus Originations & ReLoans | | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 |
| Interest & Fees | | 204,078 | 205,024 | 205,970 | 206,899 | 207,828 | 208,740 |
| Ending Financed Dealer Accounts A/R | | 13,668,299 | 13,731,324 | 13,793,294 | 13,855,193 | 13,916,021 | 13,976,761 |
| | | | | | | | |
| Total Cash & Accounts Receivable | | 89,103,937 | 88,935,023 | 88,770,884 | 88,554,350 | 88,435,904 | 88,322,237 |
| **Bank Loan** | | | | | | | |
| Beginning Loan | | 18,862,281 | 18,596,998 | 18,335,447 | 18,077,574 | 17,823,328 | 17,572,658 |
| Less Payments - Interest | | 86,058 | 84,847 | 83,654 | 82,478 | 81,318 | 80,174 |
| Less Payments - Principal | | 264,072 | 260,358 | 256,696 | 253,086 | 249,527 | 246,017 |
| Less Payments - Voluntary (Estimated) | | - | - | - | - | - | - |
| Plus Interest (Estimated) | | 84,847 | 83,654 | 82,478 | 81,318 | 80,174 | 79,046 |
| Ending Loan | | 18,596,998 | 18,335,447 | 18,077,574 | 17,823,328 | 17,572,658 | 17,325,513 |

A/R - Collateral Estimates

| Version 2011-Exit | 31<br>1/1/2014 | 32<br>2/1/2014 | 33<br>3/1/2014 | 34<br>4/1/2014 | 35<br>5/1/2014 | 36<br>6/1/2014 |
|---|---|---|---|---|---|---|
| **Cash** | 1,430,422 | 1,571,592 | 1,695,221 | 1,623,897 | 1,689,908 | 1,743,192 |
| **Owned & Foreclosed Accounts Receivable** | | | | | | |
| Beginning Eligible Active A/R | 25,864,530 | 25,700,054 | 25,507,300 | 25,345,618 | 25,251,672 | 25,116,765 |
| Less Collections to Principal | 848,750 | 878,000 | 887,250 | 826,500 | 810,750 | 784,250 |
| Plus Originations Principal Balances | 852,410 | 852,410 | 891,566 | 897,590 | 840,361 | 831,325 |
| Account Adjustments (-/+) | (168,135) | (167,164) | (165,999) | (165,036) | (164,519) | (163,725) |
| Net Ending Eligible Active A/R | 25,700,054 | 25,507,300 | 25,345,618 | 25,251,672 | 25,116,765 | 25,000,115 |
| Recovery & Agency Accounts | 47,119,170 | 47,042,305 | 46,929,469 | 46,815,468 | 46,730,503 | 46,645,023 |
| Payments | 245,000 | 280,000 | 280,000 | 250,000 | 250,000 | 250,000 |
| Additions | 168,135 | 167,164 | 165,999 | 165,036 | 164,519 | 163,725 |
| Agency Totals | 47,042,305 | 46,929,469 | 46,815,468 | 46,730,503 | 46,645,023 | 46,558,748 |
| **Financed Dealer Accounts Receivable** | | | | | | |
| Beginning Financed Dealer Loans A/R | 13,976,761 | 14,036,413 | 14,095,959 | 14,155,398 | 14,214,729 | 14,273,950 |
| Less Collections | 1,350,000 | 1,351,000 | 1,352,000 | 1,353,000 | 1,354,000 | 1,356,000 |
| Plus Originations & ReLoans | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 |
| Interest & Fees | 209,651 | 210,546 | 211,439 | 212,331 | 213,221 | 214,109 |
| Ending Financed Dealer Accounts A/R | 14,036,413 | 14,095,959 | 14,155,398 | 14,214,729 | 14,273,950 | 14,332,059 |
| Total Cash & Accounts Receivable | 88,209,194 | 88,104,320 | 88,011,705 | 87,820,802 | 87,725,645 | 87,634,114 |
| **Bank Loan** | | | | | | |
| Beginning Loan | 17,325,513 | 17,081,844 | 16,841,602 | 16,604,739 | 16,371,207 | 16,140,960 |
| Less Payments - Interest | 79,046 | 77,935 | 76,839 | 75,758 | 74,692 | 73,642 |
| Less Payments - Principal | 242,557 | 239,146 | 235,782 | 232,466 | 229,197 | 225,973 |
| Less Payments - Voluntary (Estimated) | - | - | - | - | - | - |
| Plus Interest (Estimated) | 77,935 | 76,839 | 75,758 | 74,692 | 73,642 | 72,606 |
| Ending Loan | 17,081,844 | 16,841,602 | 16,604,739 | 16,371,207 | 16,140,960 | 15,913,951 |

A/R - Collateral Estimates

| Version 2011-Exit | 37 7/1/2014 | 38 8/1/2014 | 39 9/1/2014 | 40 10/1/2014 | 41 11/1/2014 | 42 12/1/2014 |
|---|---|---|---|---|---|---|
| **Cash** | 1,794,178 | 1,855,829 | 1,908,146 | 1,865,797 | 1,902,446 | 1,936,428 |
| **Owned & Foreclosed Accounts Receivable** | | | | | | |
| Beginning Eligible Active A/R | 25,000,115 | 25,151,817 | 25,291,121 | 25,440,162 | 25,580,847 | 25,737,253 |
| Less Collections to Principal | 773,500 | 772,750 | 762,000 | 761,250 | 740,500 | 724,750 |
| Plus Originations Principal Balances | 1,088,245 | 1,076,198 | 1,076,198 | 1,068,166 | 1,064,151 | 1,044,072 |
| Account Adjustments (-/+) | (163,042) | (164,144) | (165,157) | (166,231) | (167,244) | (168,357) |
| Net Ending Eligible Active A/R | 25,151,817 | 25,291,121 | 25,440,162 | 25,580,847 | 25,737,253 | 25,888,219 |
| | | | | | | |
| Recovery & Agency Accounts | 46,558,748 | 46,471,790 | 46,387,933 | 46,303,091 | 46,219,322 | 46,141,566 |
| Payments | 250,000 | 248,000 | 250,000 | 250,000 | 245,000 | 240,000 |
| Additions | 163,042 | 164,144 | 165,157 | 166,231 | 167,244 | 168,357 |
| Agency Totals | 46,471,790 | 46,387,933 | 46,303,091 | 46,219,322 | 46,141,566 | 46,069,923 |
| **Financed Dealer Accounts Receivable** | | | | | | |
| Beginning Financed Dealer Loans A/R | 14,332,059 | 14,390,040 | 14,447,891 | 14,505,609 | 14,563,193 | 14,620,641 |
| Less Collections | 1,357,000 | 1,358,000 | 1,359,000 | 1,360,000 | 1,361,000 | 1,362,000 |
| Plus Originations & ReLoans | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 |
| Interest & Fees | 214,981 | 215,851 | 216,718 | 217,584 | 218,448 | 219,310 |
| Ending Financed Dealer Accounts A/R | 14,390,040 | 14,447,891 | 14,505,609 | 14,563,193 | 14,620,641 | 14,677,951 |
| | | | | | | |
| Total Cash & Accounts Receivable | 87,807,825 | 87,982,774 | 88,157,008 | 88,229,158 | 88,401,907 | 88,572,520 |
| **Bank Loan** | | | | | | |
| Beginning Loan | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 |
| Less Payments - Interest | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 |
| Less Payments - Principal | | | | | | |
| Less Payments - Voluntary (Estimated) | - | - | - | - | - | - |
| Plus Interest (Estimated) | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 |
| Ending Loan | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 |

A/R - Collateral Estimates

| | Version 2011-Exit | 43 | 44 | 45 | 46 | 47 | 48 |
|---|---|---|---|---|---|---|---|
| | | 1/1/2015 | 2/1/2015 | 3/1/2015 | 4/1/2015 | 5/1/2015 | 6/1/2015 |
| **Cash** | | 2,004,408 | 2,079,056 | 2,161,039 | 2,083,306 | 2,129,570 | 2,168,166 |
| **Owned & Foreclosed Accounts Receivable** | | | | | | | |
| Beginning Eligible Active A/R | | 25,888,219 | 26,017,050 | 26,151,770 | 26,272,345 | 26,448,873 | 26,589,767 |
| Less Collections to Principal | | 729,750 | 739,000 | 768,250 | 727,500 | 721,750 | 706,750 |
| Plus Originations Principal Balances | | 1,028,010 | 1,044,072 | 1,060,135 | 1,076,198 | 1,036,041 | 1,028,010 |
| Account Adjustments (-/+) | | (169,428) | (170,352) | (171,310) | (172,169) | (173,396) | (174,381) |
| Net Ending Eligible Active A/R | | 26,017,050 | 26,151,770 | 26,272,345 | 26,448,873 | 26,589,767 | 26,736,646 |
| Recovery & Agency Accounts | | 46,069,923 | 45,979,351 | 45,879,703 | 45,791,014 | 45,708,183 | 45,631,579 |
| Payments | | 260,000 | 270,000 | 260,000 | 255,000 | 250,000 | 250,000 |
| Additions | | 169,428 | 170,352 | 171,310 | 172,169 | 173,396 | 174,381 |
| Agency Totals | | 45,979,351 | 45,879,703 | 45,791,014 | 45,708,183 | 45,631,579 | 45,555,960 |
| **Financed Dealer Accounts Receivable** | | | | | | | |
| Beginning Financed Dealer Loans A/R | | 14,677,951 | 14,736,120 | 14,794,162 | 14,852,074 | 14,909,856 | 14,967,503 |
| Less Collections | | 1,362,000 | 1,363,000 | 1,364,000 | 1,365,000 | 1,366,000 | 1,366,000 |
| Plus Originations & ReLoans | | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 |
| Interest & Fees | | 220,169 | 221,042 | 221,912 | 222,781 | 223,648 | 224,513 |
| Ending Financed Dealer Accounts A/R | | 14,736,120 | 14,794,162 | 14,852,074 | 14,909,856 | 14,967,503 | 15,026,016 |
| Total Cash & Accounts Receivable | | 88,736,929 | 88,904,691 | 89,076,471 | 89,150,217 | 89,318,420 | 89,486,788 |
| **Bank Loan** | | | | | | | |
| Beginning Loan | | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 |
| Less Payments - Interest | | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 |
| Less Payments - Principal | | | | | | | |
| Less Payments - Voluntary (Estimated) | | - | - | - | - | - | - |
| Plus Interest (Estimated) | | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 |
| Ending Loan | | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 |

A/R - Collateral Estimates

| Version 2011-Exit | 49<br>7/1/2015 | 50<br>8/1/2015 | 51<br>9/1/2015 | 52<br>10/1/2015 | 53<br>11/1/2015 | 54<br>12/1/2015 |
|---|---|---|---|---|---|---|
| **Cash** | 2,211,762 | 2,239,357 | 2,270,950 | 2,202,710 | 2,235,135 | 2,249,226 |
| **Owned & Foreclosed Accounts Receivable** | | | | | | |
| Beginning Eligible Active A/R | 26,736,646 | 26,876,204 | 27,026,526 | 27,169,747 | 27,319,698 | 27,461,571 |
| Less Collections to Principal | 701,000 | 685,250 | 675,250 | 659,500 | 654,500 | 643,750 |
| Plus Originations Principal Balances | 1,015,963 | 1,011,947 | 995,884 | 987,853 | 975,806 | 967,775 |
| Account Adjustments (-/+) | (175,405) | (176,375) | (177,413) | (178,403) | (179,432) | (180,408) |
| Net Ending Eligible Active A/R | 26,876,204 | 27,026,526 | 27,169,747 | 27,319,698 | 27,461,571 | 27,605,188 |
| | | | | | | |
| Recovery & Agency Accounts | 45,555,960 | 45,481,365 | 45,407,741 | 45,335,153 | 45,263,556 | 45,197,988 |
| Payments | 250,000 | 250,000 | 250,000 | 250,000 | 245,000 | 230,000 |
| Additions | 175,405 | 176,375 | 177,413 | 178,403 | 179,432 | 180,408 |
| Agency Totals | 45,481,365 | 45,407,741 | 45,335,153 | 45,263,556 | 45,197,988 | 45,148,396 |
| | | | | | | |
| **Financed Dealer Accounts Receivable** | | | | | | |
| Beginning Financed Dealer Loans A/R | 15,026,016 | 15,084,406 | 15,142,672 | 15,201,812 | 15,260,839 | 15,320,752 |
| Less Collections | 1,367,000 | 1,368,000 | 1,368,000 | 1,369,000 | 1,369,000 | 1,370,000 |
| Plus Originations & ReLoans | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 |
| Interest & Fees | 225,390 | 226,266 | 227,140 | 228,027 | 228,913 | 229,811 |
| Ending Financed Dealer Accounts A/R | 15,084,406 | 15,142,672 | 15,201,812 | 15,260,839 | 15,320,752 | 15,380,563 |
| | | | | | | |
| Total Cash & Accounts Receivable | 89,653,737 | 89,816,295 | 89,977,663 | 90,046,803 | 90,215,447 | 90,383,374 |
| | | | | | | |
| **Bank Loan** | | | | | | |
| Beginning Loan | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 |
| Less Payments - Interest | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 |
| Less Payments - Principal | | | | | | |
| Less Payments - Voluntary (Estimated) | - | - | - | - | - | - |
| Plus Interest (Estimated) | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 |
| Ending Loan | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 |

A/R - Collateral Estimates

| | Version 2011-Exit | 55 1/1/2016 | 56 2/1/2016 | 57 3/1/2016 | 58 4/1/2016 | 59 5/1/2016 | 60 6/1/2016 |
|---|---|---|---|---|---|---|---|
| **Cash** | | 2,280,649 | 2,342,072 | 2,399,163 | 2,290,256 | 2,309,011 | 2,322,765 |
| **Owned & Foreclosed Accounts Receivable** | | | | | | | |
| Beginning Eligible Active A/R | | 27,605,188 | 27,747,744 | 27,870,074 | 28,005,663 | 28,203,124 | 28,361,066 |
| Less Collections to Principal | | 623,750 | 643,000 | 653,000 | 602,250 | 592,250 | 587,250 |
| Plus Originations Principal Balances | | 947,696 | 947,696 | 971,790 | 983,837 | 935,649 | 923,602 |
| Account Adjustments (-/+) | | (181,391) | (182,366) | (183,202) | (184,126) | (185,457) | (186,525) |
| Net Ending Eligible Active A/R | | 27,747,744 | 27,870,074 | 28,005,663 | 28,203,124 | 28,361,066 | 28,510,893 |
| Recovery & Agency Accounts | | 45,148,396 | 45,074,787 | 44,992,153 | 44,905,355 | 44,829,481 | 44,759,938 |
| Payments | | 255,000 | 265,000 | 270,000 | 260,000 | 255,000 | 250,000 |
| Additions | | 181,391 | 182,366 | 183,202 | 184,126 | 185,457 | 186,525 |
| Agency Totals | | 45,074,787 | 44,992,153 | 44,905,355 | 44,829,481 | 44,759,938 | 44,696,463 |
| **Financed Dealer Accounts Receivable** | | | | | | | |
| Beginning Financed Dealer Loans A/R | | 15,380,563 | 15,441,272 | 15,501,891 | 15,563,419 | 15,624,871 | 15,687,244 |
| Less Collections | | 1,370,000 | 1,371,000 | 1,371,000 | 1,372,000 | 1,372,000 | 1,372,000 |
| Plus Originations & ReLoans | | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 |
| Interest & Fees | | 230,708 | 231,619 | 232,528 | 233,451 | 234,373 | 235,309 |
| Ending Financed Dealer Accounts A/R | | 15,441,272 | 15,501,891 | 15,563,419 | 15,624,871 | 15,687,244 | 15,750,552 |
| Total Cash & Accounts Receivable | | 90,544,452 | 90,706,190 | 90,873,600 | 90,947,731 | 91,117,259 | 91,280,674 |
| **Bank Loan** | | | | | | | |
| Beginning Loan | | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 |
| Less Payments - Interest | | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 |
| Less Payments - Principal | | | | | | | |
| Less Payments - Voluntary (Estimated) | | - | - | - | - | - | - |
| Plus Interest (Estimated) | | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 |
| Ending Loan | | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 |

A/R - Collateral Estimates

| Version 2011-Exit | 61 | 62 | 63 | 64 | 65 | 66 |
| --- | --- | --- | --- | --- | --- | --- |
| | 7/1/2016 | 8/1/2016 | 9/1/2016 | 10/1/2016 | 11/1/2016 | 12/1/2016 |
| **Cash** | 2,346,518 | 2,370,938 | 2,395,691 | 2,320,443 | 2,345,196 | 2,345,049 |
| **Owned & Foreclosed Accounts Receivable** | | | | | | |
| Beginning Eligible Active A/R | 28,510,893 | 28,648,410 | 28,785,374 | 28,926,418 | 29,066,514 | 29,205,780 |
| Less Collections to Principal | 586,500 | 586,125 | 581,125 | 581,125 | 581,013 | 570,975 |
| Plus Originations Principal Balances | 911,555 | 911,555 | 911,555 | 911,555 | 911,555 | 911,555 |
| Account Adjustments (-/+) | (187,539) | (188,466) | (189,387) | (190,335) | (191,276) | (192,211) |
| Net Ending Eligible Active A/R | 28,648,410 | 28,785,374 | 28,926,418 | 29,066,514 | 29,205,780 | 29,354,149 |
| Recovery & Agency Accounts | 44,696,463 | 44,634,002 | 44,572,468 | 44,506,855 | 44,422,190 | 44,338,466 |
| Payments | 250,000 | 250,000 | 255,000 | 275,000 | 275,000 | 275,000 |
| Additions | 187,539 | 188,466 | 189,387 | 190,335 | 191,276 | 192,211 |
| Agency Totals | 44,634,002 | 44,572,468 | 44,506,855 | 44,422,190 | 44,338,466 | 44,255,677 |
| **Financed Dealer Accounts Receivable** | | | | | | |
| Beginning Financed Dealer Loans A/R | 15,750,552 | 15,813,811 | 15,877,518 | 15,942,180 | 16,007,813 | 16,074,280 |
| Less Collections | 1,373,000 | 1,373,500 | 1,373,500 | 1,373,500 | 1,373,650 | 1,373,700 |
| Plus Originations & ReLoans | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 |
| Interest & Fees | 236,258 | 237,207 | 238,163 | 239,133 | 240,117 | 241,114 |
| Ending Financed Dealer Accounts A/R | 15,813,811 | 15,877,518 | 15,942,180 | 16,007,813 | 16,074,280 | 16,141,695 |
| Total Cash & Accounts Receivable | 91,442,740 | 91,606,298 | 91,771,144 | 91,816,960 | 91,963,723 | 92,096,570 |
| **Bank Loan** | | | | | | |
| Beginning Loan | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 |
| Less Payments - Interest | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 |
| Less Payments - Principal | | | | | | |
| Less Payments - Voluntary (Estimated) | - | - | - | - | - | - |
| Plus Interest (Estimated) | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 |
| Ending Loan | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 |

A/R - Collateral Estimates

| Version 2011-Exit | 67 | 68 | 69 | 70 | 71 | 72 |
|---|---|---|---|---|---|---|
| | 1/1/2017 | 2/1/2017 | 3/1/2017 | 4/1/2017 | 5/1/2017 | 6/1/2017 |
| **Cash** | 2,376,601 | 2,413,120 | 2,454,606 | 2,401,060 | 2,452,482 | 2,473,872 |
| **Owned & Foreclosed Accounts Receivable** | | | | | | |
| Beginning Eligible Active A/R | 29,354,149 | 29,471,407 | 29,589,885 | 29,709,577 | 29,709,577 | 29,851,668 |
| Less Collections to Principal | 581,013 | 591,050 | 601,088 | | 601,163 | 581,200 |
| Plus Originations Principal Balances | 891,477 | 903,524 | 915,571 | | 939,665 | 951,712 |
| Account Adjustments (-/+) | (193,207) | (193,996) | (194,793) | - | (196,411) | (197,366) |
| Net Ending Eligible Active A/R | 29,471,407 | 29,589,885 | 29,709,577 | 29,709,577 | 29,851,668 | 30,024,813 |
| Recovery & Agency Accounts | 44,255,677 | 44,173,884 | 44,092,880 | 44,012,672 | 43,737,672 | 43,659,084 |
| Payments | 275,000 | 275,000 | 275,000 | 275,000 | 275,000 | 275,000 |
| Additions | 193,207 | 193,996 | 194,793 | | 196,411 | 197,366 |
| Agency Totals | 44,173,884 | 44,092,880 | 44,012,672 | 43,737,672 | 43,659,084 | 43,581,450 |
| **Financed Dealer Accounts Receivable** | | | | | | |
| Beginning Financed Dealer Loans A/R | 16,141,695 | 16,210,170 | 16,279,723 | 16,350,368 | 16,422,124 | 16,495,006 |
| Less Collections | 1,373,650 | 1,373,600 | 1,373,550 | 1,373,500 | 1,373,450 | 1,373,400 |
| Plus Originations & ReLoans | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 |
| Interest & Fees | 242,125 | 243,153 | 244,196 | 245,256 | 246,332 | 247,425 |
| Ending Financed Dealer Accounts A/R | 16,210,170 | 16,279,723 | 16,350,368 | 16,422,124 | 16,495,006 | 16,569,031 |
| Total Cash & Accounts Receivable | 92,232,062 | 92,375,607 | 92,527,223 | 92,270,433 | 92,458,239 | 92,649,166 |
| **Bank Loan** | | | | | | |
| Beginning Loan | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 |
| Less Payments - Interest | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 |
| Less Payments - Principal | | | | | | |
| Less Payments - Voluntary (Estimated) | - | - | - | - | - | - |
| Plus Interest (Estimated) | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 | 72,606 |
| Ending Loan | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 | 15,913,951 |